UNITED STATES BANKRUPTCY COURT

DISTRICT OF DELAWARE

WILMINGTON DIVISION

In re:                                            §

LIFESTYLE PROPERTIES, LLC                         §          Case No. 12-10557-LSS

                                                  §

                          Debtor(s)               §

                                                  §

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION

REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY

ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles M. Forman, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $11,726.00 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $1,531,774.67 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $346,802.62 | |

3) Total gross receipts of $1,878,577.29 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,878,577.29 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $1,218,057.47 | $1,144,303.32 | $1,144,303.32 | $1,144,303.32 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $370,169.62 | $346,127.62 | $346,127.62 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $675.00 | $675.00 | $675.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $77,065.94 | $77,065.94 | $67,073.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $12,623.88 | $542,459.20 | $542,459.20 | $320,397.36 |
| **TOTAL DISBURSEMENTS** | $1,230,681.35 | $2,134,673.08 | $2,110,631.08 | $1,878,577.29 |

4) This case was originally filed under chapter 7 on 02/17/2012, and it was converted to chapter 7 on 09/11/2013. The case was pending for 74 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9.**

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :  04/11/2018                    By :  /s/ Charles M. Forman

                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 22295 LEWES GEORGETOWN HWY GEORGETOWN DELAWARE | 1110-000 | $454,248.82 |
| 22277 LEWES GEORGETOWN HWY GEORGETOWN DELAWARE | 1110-000 | $502,918.33 |
| BANK OF DELMARVA PAYROLL 1802844 | 1129-000 | $317.56 |
| BANK OF DELMARVA HOLD ACCT 1803816 | 1129-000 | $7,307.00 |
| BANK OF DELMARVA VEND 1802836 | 1129-000 | $2,458.77 |
| 28773 & 28777 DUPONT BLVD, MILLSBORO DE | 1210-000 | $665,150.06 |
| BANK OF DELMARVA SAVINGS ACCOUNT | 1229-000 | $284.84 |
| POST PETITION RENT RECEIPTS | 1230-000 | $245,891.91 |
| **TOTAL GROSS RECEIPTS** | | $1,878,577.29 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000 | CALVIN B. TAYLOR BANKING | 4110-000 | NA | $967,926.63 | $967,926.63 | $967,926.63 |
| 00000 | BANK OF DELMARVA, N.A. | 4110-000 | NA | $176,376.69 | $176,376.69 | $176,376.69 |
| | Calvin B. Taylor Banking | | $684,421.98 | NA | NA | $0.00 |
| | Department of Finance of | | $509,840.75 | NA | NA | $0.00 |
| | Sussex County, Delaware | | $23,794.74 | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $1,218,057.47 | $1,144,303.32 | $1,144,303.32 | $1,144,303.32 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CHARLES M. FORMAN, ASSIGNEE FOR | 3110-000 | NA | $10,333.50 | $8,272.50 | $8,272.50 |
| CHARLES M. FORMAN, ASSIGNEE FOR | 3210-000 | NA | $114.58 | $114.58 | $114.58 |
| SPERRY VAN NESS - PROPERTY | 3991-000 | NA | $42,000.00 | $42,000.00 | $42,000.00 |
| CHARLES M. FORMAN, CHAPTER 7 | 2100-000 | NA | $79,607.32 | $79,607.32 | $79,607.32 |
| FORMAN HOLT ELIADES LLC | 3110-000 | NA | $76,802.75 | $54,821.75 | $54,821.75 |
| FORMAN HOLT  ELIADES LLC | 3120-000 | NA | $2,116.87 | $2,116.87 | $2,116.87 |
| CHARLES M. FORMAN, CHAPTER 7 | 2200-000 | NA | $90.00 | $90.00 | $90.00 |
| GIULIANO MILLER | 3410-000 | NA | $223.80 | $223.80 | $223.80 |
| GIULIANO MILLER | 3420-000 | NA | $14,993.00 | $14,993.00 | $14,993.00 |
| THE TRICE GROUP | 3711-000 | NA | $9,100.00 | $9,100.00 | $9,100.00 |
| SPERRY VAN NESS-MILLER | 3510-000 | NA | $34,000.00 | $34,000.00 | $34,000.00 |
| OFFICE OF THE UNITED STATES | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| BLANK ROME  LLP | 3210-000 | NA | $45,135.00 | $45,135.00 | $45,135.00 |
| BLANK ROME  LLP | 3220-000 | NA | $2,649.96 | $2,649.96 | $2,649.96 |
| ALARM & COMMUNICATIONS | 2690-000 | NA | $240.00 | $240.00 | $240.00 |
| ATLANTIC STATES INS. CO. | 2690-000 | NA | $99.30 | $99.30 | $99.30 |
| AVAMER ROOFING INC. | 2690-000 | NA | $4,400.00 | $4,400.00 | $4,400.00 |
| CLARK AND SONS, INC. | 2690-000 | NA | $375.00 | $375.00 | $375.00 |
| COMCAST | 2690-000 | NA | $919.88 | $919.88 | $919.88 |
| DELAWARE DIVISION OF REVENUE | 2690-000 | NA | $75.00 | $75.00 | $75.00 |
| DELAWARE EMPLOYMENT TRAINING | 2690-000 | NA | $33.63 | $33.63 | $33.63 |
| DELAWARE SECRETARY OF STATE | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| DELAWARE SOLID WASTE AUTHORITY | 2690-000 | NA | $249.64 | $249.64 | $249.64 |
| DELAWARE TITLE GROUP, LLC | 2990-000 | NA | $50.00 | $50.00 | $50.00 |
| DELMARVA POWER | 2690-000 | NA | $5,656.18 | $5,656.18 | $5,656.18 |
| DONEGAL INSURANCE GROUP | 2690-000 | NA | $11,983.70 | $11,983.70 | $11,983.70 |
| DONEGAL MUTUAL INSURANCE | 2690-000 | NA | $1,360.00 | $1,360.00 | $1,360.00 |
| DONEGAL MUTUAL INSURANCE | 2690-000 | NA | $1,360.00 | $1,360.00 | $1,360.00 |
| EAGLE LANDSCAPING & LAWNCARE | 2690-000 | NA | $2,905.00 | $2,905.00 | $2,905.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GEORGE HOFFMAN HEATING AND | 2690-000 | NA | $435.00 | $435.00 | $435.00 |
| HOT STEAM CARPET CLEAN | 2690-000 | NA | $324.35 | $324.35 | $324.35 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $278.85 | $278.85 | $278.85 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $145.97 | $145.97 | $145.97 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $227.32 | $227.32 | $227.32 |
| PARCELS INC. | 2990-000 | NA | $18.70 | $18.70 | $18.70 |
| PAYCHEX | 2690-000 | NA | $670.55 | $670.55 | $670.55 |
| STATE OF DELAWARE - DEPARTMENT | 2690-000 | NA | $160.00 | $160.00 | $160.00 |
| Texas Capital Bank | 2600-000 | NA | $2,026.74 | $2,026.74 | $2,026.74 |
| UNION BANK | 2600-000 | NA | $16,314.15 | $16,314.15 | $16,314.15 |
| UNITED STATES TREASURY | 2690-000 | NA | $335.87 | $335.87 | $335.87 |
| VIRGINIA HERITAGE BANK | 2600-000 | NA | $472.01 | $472.01 | $472.01 |
| WILSON CONST. CO. INC. | 2690-000 | NA | $986.00 | $986.00 | $986.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $370,169.62 | $346,127.62 | $346,127.62 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT M. HOYT & COMPANY, LLC | 6990-000 | NA | $675.00 | $675.00 | $675.00 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $675.00 | $675.00 | $675.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUSSEX COUNTY | 5800-000 | NA | $3,799.63 | $3,799.63 | $3,799.63 |
| | SUSSEX COUNTY | 5800-000 | NA | $6,064.40 | $6,064.40 | $6,064.40 |
| | SUSSEX COUNTY | 5800-000 | NA | $4,510.78 | $4,510.78 | $4,510.78 |
| 000001 | DEPARTMENT OF FINANCE | 5800-000 | NA | $52,699.18 | $52,699.18 | $52,699.18 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000003 | AVENUE LAW | 5800-000 | NA | $9,991.95 | $9,991.95 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $77,065.94 | $77,065.94 | $67,073.99 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000006 | U.S. DEPARTMENT OF | 7100-000 | NA | $542,459.20 | $542,459.20 | $320,397.36 |
| | ADT | | $128.70 | NA | NA | $0.00 |
| | ADT | | $267.47 | NA | NA | $0.00 |
| | Comcast | | $118.73 | NA | NA | $0.00 |
| | David K. Parker (Officer) | | $1,254.99 | NA | NA | $0.00 |
| | Delaware Solid Waste Authority | | $416.80 | NA | NA | $0.00 |
| | Delmarva Power | | $215.40 | NA | NA | $0.00 |
| | Delmarva Power | | $310.35 | NA | NA | $0.00 |
| | Delmarva Power | | $51.77 | NA | NA | $0.00 |
| | Delmarva Power | | $1,295.44 | NA | NA | $0.00 |
| | Delmarva Power | | $257.05 | NA | NA | $0.00 |
| | Delmarva Power | | $303.83 | NA | NA | $0.00 |
| | Diana Parker | | NA | NA | NA | $0.00 |
| | Raymond F Book & Associates, C | | $4,335.00 | NA | NA | $0.00 |
| | Sussex Fence Co. | | $398.00 | NA | NA | $0.00 |
| | Verizon | | $269.78 | NA | NA | $0.00 |
| | Verizon | | $260.43 | NA | NA | $0.00 |
| | Verizon Wireless | | $195.43 | NA | NA | $0.00 |
| | Wilmington Trust Company | | $1,414.97 | NA | NA | $0.00 |
| | Wilmington Trust Company - | | $939.87 | NA | NA | $0.00 |
| | Wilmington Trust Company 5415 | | $189.87 | NA | NA | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $12,623.88 | $542,459.20 | $542,459.20 | $320,397.36 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No: **12-10557** | Judge: **Laurie Selber Silverstein** | Trustee Name: **Charles M. Forman** |
|---|---|---|
| Case Name: **LIFESTYLE PROPERTIES, LLC** | | Date Filed (f) or Converted (c): **09/11/2013 (c)** |
| | | 341(a) Meeting Date: **10/11/2013** |
| For Period Ending: **04/11/2018** | | Claims Bar Date: **01/09/2014** |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | 22295 LEWES GEORGETOWN HWY GEORGETOWN DELAWARE | 1,845,000.00 | 0.00 | | 454,248.82 | FA |
| 2. | 22277 LEWES GEORGETOWN HWY GEORGETOWN DELAWARE | 2,700,000.00 | 0.00 | | 502,918.33 | FA |
| 3. | 28773 & 28777 DUPONT BLVD, MILLSBORO DE (u) | 2,995,000.00 | 0.00 | | 665,150.06 | FA |
| 4. | PETTY CASH | 200.00 | 200.00 | | 0.00 | FA |
| 5. | BANK OF DELMARVA HOLD ACCT 1803816 | 5,502.00 | 0.00 | | 7,307.00 | FA |
| 6. | BANK OF DELMARVA VEND 1802836 | 4,485.92 | 0.00 | | 2,458.77 | FA |
| 7. | BANK OF DELMARVA PAYROLL 1802844 | 1,756.82 | 0.00 | | 317.56 | FA |
| 8. | ACCOUNTS RECEIVABLE | 6,794.00 | 0.00 | | 0.00 | FA |
| 9. | 2001 DODGE RAM TRUCK (u) | 3,232.00 | 0.00 | | 0.00 | FA |
| 10. | 1973 KRUGER TRAILER (u) | 500.00 | 0.00 | | 0.00 | FA |
| 11. | 1999 HOLT TRAILER (u) | 500.00 | 0.00 | | 0.00 | FA |
| 12. | 2002 PACE TRAILER (u) | 500.00 | 0.00 | | 0.00 | FA |
| 13. | ONE YEAR INSIDER TRANSFERS | 0.00 | 0.00 | | 0.00 | FA |
| 14. | BANK OF DELMARVA SAVINGS ACCOUNT (u) | 284.84 | 0.00 | | 284.84 | FA |
| 15. | POST PETITION RENT RECEIPTS (u) | 0.00 | 0.00 | | 245,891.91 | FA |
| 16. | Void (u) | Unknown | 0.00 | | 0.00 | FA |
| 17. | SALE OF COMBINED PROPERTIES - Duplicate | 0.00 | 305,737.27 | | 0.00 | FA |
| 18. | UNPAID POST-PETITION RENT FROM LIFESTYLE DOCUMENT MANAGEMENT (u) | 128,508.00 | 0.00 | | 0.00 | FA |
| 19. | UNPAID POST-PETITION RENT FROM P/E LTD AND/OR DAVID PARKER (u) | 84,876.00 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-10557**                    Judge:  **Laurie Selber Silverstein**                    Trustee Name:  **Charles M. Forman**

Case Name:  **LIFESTYLE PROPERTIES, LLC**                    Date Filed (f) or Converted (c):  **09/11/2013 (c)**

341(a) Meeting Date:  **10/11/2013**

For Period Ending:  **04/11/2018**                    Claims Bar Date:  **01/09/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding Unknown Values)** | 7,777,139.58 | 305,937.27 |  | 1,878,577.29 | 0.00 |

Re Prop. #1   ORIGINAL SCHEDULED VALUE 845,000 - AMENDED 4-18-13 SCHEDULED VALUE 1,845,000.

Re Prop. #2   ORIGINAL SCHEDULED VALUE 2,700,000.00 W/ 3 SECURED CLAIMS OF 1,218,057.47 FINAL AMENDMENTS  TO  SECURED CLAIMS OF 1,194,262.73

Re Prop. #3   PER AMENDED SCHEDULES - ORIGINAL  SCHEDULED VALUE 2,995,000 WITH

Re Prop. #5   ORIGINAL SCHEDULED VALUE 14,479.21 AMENDED TO 5,502.00 AND IDENTIFIED AS *RENT ESCROW;

Re Prop. #6   ORIGINAL SCHEDULED VALUE AND FINAL AMENDED VALUE REMAINED THE SAME

Re Prop. #7   ORIGINAL SCHEDULED VALUE AND FINAL AMENDED VALUE REMAINED THE SAME

Re Prop. #9   PER AMENDED SCHEDULES

Re Prop. #10  PER AMENDED SCHEDULES

Re Prop. #11  PER AMENDED SCHEDULES

Re Prop. #12  PER AMENDED SCHEDULES

Re Prop. #13  THIS WAS NOT LISTED ON SCHEDULE B.  RATHER IT WAS LISTED ON THE SOFA. PER SOFA 19,969.00 TO DAVID PARKER AND TO DIANA PARKER.  This amount actually reflects a capital contribution of $19,696 made by David Parker and $19,696 made by Diana Parker.  The SOFA lists these amounts as negative numbers.  The Debtor filed an amendment in which question 23 was amended to show that neither David nor Diana took any distributions from the Debtor

Re Prop. #14  #57555286 NOT ON ORIGINAL OR AMENDED SCHEDULES

Re Prop. #15  MONTHLY OPERATING REPORTS BEING FILED

Re Prop. #17  DUPLICATE - SEE ASSETS 1, 2 AND 3

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

NOTE - REAL PROPERTY  FORM 1 VALUES AND/OR SECURED CLAIM VALUES WERE AMENDED 7 TIMES, THE FINAL AMENDMENTS WERE ON 4-18-13

SALE OF ASSETS #2,3,8,9,10,11,&12 SOLD AS REFLECTED IN ASSET #17

INVESTIGATE AVOIDANCE ACTIONS

OBJECTIONS TO PROOF OF CLAIM - IN CONTACT WITH USDA REGARDING SAME
ATTEMPT TO SETTLE

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:  12-10557** | |
| **Case Name:  LIFESTYLE PROPERTIES, LLC** | |
| **For Period Ending:  04/11/2018** | |

**Judge:  Laurie Selber Silverstein**

**Trustee Name:  Charles M. Forman**
**Date Filed (f) or Converted (c):  09/11/2013 (c)**
**341(a) Meeting Date:  10/11/2013**
**Claims Bar Date:  01/09/2014**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

HG/AA>KRL

**Initial Projected Date of Final Report(TFR) :** 12/31/2015     **Current Projected Date of Final Report(TFR) :**  04/30/2017

**Trustee's Signature**      /s/Charles M. Forman         **Date:**   04/11/2018
                            Charles M. Forman
                            66 Route 17N
                            Paramus, NJ 07652
                            Phone : (201) 845-1000

**Exhibit 8**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **12-10557**
Case Name:   **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:   **\*\*-\*\*\*8222**
For Period Ending:   **4/11/2018**

Trustee Name:   **Charles M. Forman**
Bank Name:   **Virginia Heritage Bank**
Account Number/CD#:   **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit):   **155,842,865.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/08/2013 | [5] | THE BANK OF DELMARVA | CLOSING OF ACCOUNT#1803816 | 1129-000 | 7,307.00 | | 7,307.00 |
| 10/08/2013 | [6] | THE BANK OF DELMARVA | CLOSING OF ACCOUNT#1802836 | 1129-000 | 2,458.77 | | 9,765.77 |
| 10/08/2013 | [7] | THE BANK OF DELMARVA | CLOSING OF ACCOUNT#1802844 | 1129-000 | 317.56 | | 10,083.33 |
| 10/08/2013 | [14] | THE BANK OF DELMARVA | CLOSING OF ACCOUNT#57555286 | 1229-000 | 284.84 | | 10,368.17 |
| 10/08/2013 | 1001 | DONEGAL INSURANCE GROUP | INSURANCE AACT#AB 1016495 001 00001 | 2690-000 | | 1,436.00 | 8,932.17 |
| 10/15/2013 | 1002 | DELAWARE SOLID WASTE AUTHORITY | POST PETITION REFUSE PICKUP ACCT#5543 | 2690-000 | | 279.00 | 8,653.17 |
| 11/04/2013 | 1003 | PAYCHEX | PAYROLL PROCESSING INV#2013092600 | 2690-000 | | 130.80 | 8,522.37 |
| 11/04/2013 | 1004 | DONEGAL INSURANCE GROUP | INSURANCE ACCT#AB 1016495 001 00001 | 2690-000 | | 1,427.00 | 7,095.37 |
| 11/06/2013 | [15] | SPERRY VAN NESS | POST PETITION RENT RECEIVED | 1230-000 | 8,513.02 | | 15,608.39 |
| 11/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 10.00 | 15,598.39 |
| | | | Page Subtotals | | 18,881.19 | 3,282.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 11)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-10557**
Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**
For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**
Bank Name:  **Virginia Heritage Bank**
Account Number/CD#:  **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit):  **155,842,865.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2013 | 1005 | PAYCHEX | PAYROLL PROCESSING BALANCE DUE INV#2013103100 | 2690-000 | | 153.95 | 15,444.44 |
| 11/08/2013 | 1006 | GEORGE HOFFMAN HEATING AND AIR | REPAIRS TO TENANT SPACE INV 10-28-13 | 2690-000 | | 113.00 | 15,331.44 |
| 11/19/2013 | 1007 | DELMARVA POWER | ELECTRIC ACCT#239784799995 8/24/13>10/23/13 | 2690-000 | | 244.64 | 15,086.80 |
| 11/19/2013 | 1008 | ROBERT M. HOYT & COMPANY, LLC | REPLACE DISHONORED CHECK#2610 INV#14422 - PREP FINANCIAL STATEMENTS | 6990-000 | | 675.00 | 14,411.80 |
| 11/19/2013 | 1009 | COMCAST | PHONE ACCT#9533 386124-01-3 | 2690-000 | | 82.58 | 14,329.22 |
| 11/19/2013 | 1010 | DELMARVA POWER | ELECTRIC ACCT#368901599994 9/13/13-10/14/13 | 2690-000 | | 52.38 | 14,276.84 |
| 11/19/2013 | 1011 | DELMARVA POWER | ELECTRIC ACCT#370961099972 9/13/13-10/14/13 | 2690-000 | | 172.38 | 14,104.46 |
| 11/22/2013 | 1012 | SPERRY VAN NESS | MANAGEMENT FEE NOV 2013 PER ORER 11-19-13 | 3991-000 | | 3,500.00 | 10,604.46 |
| | | | Page Subtotals | | 0.00 | 4,993.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 12)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**
Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**
For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**
Bank Name: **Virginia Heritage Bank**
Account Number/CD#: **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/22/2013 | 1013 | THE TRICE GROUP | APPRAISAL FEES-RETAINER PER ORDER 11-19-13 | 3711-000 | | 4,550.00 | 6,054.46 |
| 11/22/2013 | 1014 | DELMARVA POWER | ELECTRIC ACCT#370961099972 10-14-13>11-12-13 | 2690-000 | | 79.99 | 5,974.47 |
| 11/22/2013 | 1015 | DELMARVA POWER | ELECTRIC ACCT#368901599994 10-14-13>11-12-13 | 2690-000 | | 41.56 | 5,932.91 |
| 12/04/2013 | 1016 | PAYCHEX | PAYROLL PROCESSING INV#2013112700 | 2690-000 | | 53.95 | 5,878.96 |
| 12/06/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 14.69 | 5,864.27 |
| 12/10/2013 | [15] | SPERRY VAN NESS MILLER | POST-PETITION RENT | 1230-000 | 16,700.00 | | 22,564.27 |
| 12/10/2013 | 1017 | SPERRY VAN NESS | MANAGEMENT FEE DEC 2013 ACCT MCRE - 1 - LSPROP | 3991-000 | | 3,500.00 | 19,064.27 |
| 12/26/2013 | 1018 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 12/1/13 | 2690-000 | | 74.58 | 18,989.69 |
| | | | Page Subtotals | | 16,700.00 | 8,314.77 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  12-10557

Case Name:  LIFESTYLE PROPERTIES, LLC

Taxpayer ID No:  **-***8222

For Period Ending:  4/11/2018

Trustee Name:  Charles M. Forman

Bank Name:  Virginia Heritage Bank

Account Number/CD#:  ******0719 Checking Account

Blanket bond (per case limit):  155,842,865.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/26/2013 | 1019 | DELAWARE DIVISION OF REVENUE | 1 YEAR LICENSE RENEWAL 1/1/14-12/13/14 LICENSE#2007221702ACCT#B18314969879-001 | 2690-000 | | 75.00 | 18,914.69 |
| 12/26/2013 | 1020 | DELMARVA POWER | ELECTRIC ACCT#370961099972 11/12/13>12/12/13 | 2690-000 | | 207.49 | 18,707.20 |
| 12/26/2013 | 1021 | STATE OF DELAWARE - DEPARTMENT | BILLBOARDS/OUTDOOR ADVERTISING OWNER#27349 | 2690-000 | | 160.00 | 18,547.20 |
| 12/30/2013 | 1022 | DELMARVA POWER | ELECTRIC ACCT#239784799995 10/24/13>12/20/13 | 2690-000 | | 352.70 | 18,194.50 |
| 01/08/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 18.21 | 18,176.29 |
| 01/20/2014 | 1023 | SPERRY VAN NESS | MANAGEMENT FEE JAN 2014 ACCT#MCRE-1-LSPROP | 3991-000 | | 3,500.00 | 14,676.29 |
| 01/20/2014 | 1024 | GEORGE HOFFMAN HEATING AND AIR | INSTALLATION & REPAIRS INV 1-4-14 | 2690-000 | | 170.00 | 14,506.29 |
| 01/20/2014 | 1025 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 1/1/14 1/9/14 TO 2/8/14 | 2690-000 | | 76.29 | 14,430.00 |

Page Subtotals          0.00          4,559.69

UST Form 101-7-TDR (10/1/2010) (Page 14)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **12-10557**
Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**
For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**
Bank Name:  **Virginia Heritage Bank**
Account Number/CD#:  **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit):  **155,842,865.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2014 | 1026 | DELMARVA POWER | ELECTRIC ACCT#368901599994 11-12-13>12-12-13 | 2690-000 | | 43.11 | 14,386.89 |
| 01/20/2014 | 1027 | DELAWARE EMPLOYMENT TRAINING FUND | EMPLOYMENT TRAINING FUND TAX ACCT#51853-0 STMT 12/9/13 | 2690-000 | | 33.63 | 14,353.26 |
| 01/20/2014 | 1028 | PAYCHEX | PAYROLL PROCESSING INV#2013122600 | 2690-000 | | 53.95 | 14,299.31 |
| 01/20/2014 | 1029 | ALARM & COMMUNICATIONS SYSTEMS GROUP | ANNUAL FIRE/BURGLAR ALARM 1/1/14-12/31/14 INV#13-11792 | 2690-000 | | 240.00 | 14,059.31 |
| 01/28/2014 | 1030 | DELMARVA POWER | ELECTRIC ACCT#370961099972 12/12/13>1/14/14 | 2690-000 | | 318.50 | 13,740.81 |
| 01/28/2014 | 1031 | DELMARVA POWER | ELECTRIC ACCT#368901599994 12/12/13>1/14/14 | 2690-000 | | 39.78 | 13,701.03 |
| 02/04/2014 | 1032 | DONEGAL INSURANCE GROUP | INSURANCE ACCT#AB 202+5+6 001 00001 RENEWAL INSTALLMENT | 2690-000 | | 317.00 | 13,384.03 |
| 02/07/2014 | 1033 | PAYCHEX | PAYROLL PROCESSING INV#2014013000 | 2690-000 | | 223.95 | 13,160.08 |

|  | | | Page Subtotals | | 0.00 | 1,269.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**
Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**
For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**
Bank Name: **Virginia Heritage Bank**
Account Number/CD#: **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 19.12 | 13,140.96 |
| 02/14/2014 | [15] | SPERRY VAN NESS MILLER | POST PETITION RENT DEC&JAN | 1230-000 | 44,096.79 | | 57,237.75 |
| 02/14/2014 | 1034 | GEORGE HOFFMAN HEATING AND AIR | INSTALLATION & REPAIRS INV#2-7-14 | 2690-000 | | 152.00 | 57,085.75 |
| 02/14/2014 | 1035 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 2/1/14 2/9/14 TO 3/8/14 | 2690-000 | | 74.71 | 57,011.04 |
| 02/21/2014 | 1036 | UNITED STATES TREASURY | PAYROLL TAXES FORM 940 P/E 12/31/13 EIN 51-0408222 | 2690-000 | | 335.87 | 56,675.17 |
| 02/21/2014 | 1037 | DELMARVA POWER | ELECTRIC ACCT#368901599994 1/14/14>2/10/14 | 2690-000 | | 38.41 | 56,636.76 |
| 02/21/2014 | 1038 | DELMARVA POWER | ELECTRIC ACCT#370961099972 1/14/14 > 2/10/14 | 2690-000 | | 357.55 | 56,279.21 |
| 02/26/2014 | 1039 | DELMARVA POWER | ELECTRIC ACCT#239784799995 12-20-13 TO 2-20-14 | 2690-000 | | 711.96 | 55,567.25 |
| | | | Page Subtotals | | 44,096.79 | 1,689.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 16)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **12-10557**

Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**

For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**

Bank Name: **Virginia Heritage Bank**

Account Number/CD#: **\*\*\*\*\*\*0719 Checking Account**

Blanket bond (per case limit): **155,842,865.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/06/2014 | 1040 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 52.25 | 55,515.00 |
| 03/06/2014 | 1041 | DELMARVA POWER | ELECTRIC ACCT#240718899992 12/23/13>2/20/14 | 2690-000 | | 17.61 | 55,497.39 |
| 03/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 29.44 | 55,467.95 |
| *03/13/2014 | 1042 | DELAWARE SOLID WASTE AUTHORITY | REFUSE PICKUP ACCT#5543 | 2690-000 | | 279.00 | 55,188.95 |
| 03/13/2014 | 1043 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 3 /1/14 | 2690-000 | | 74.64 | 55,114.31 |
| 03/13/2014 | 1044 | PAYCHEX | PAYROLL PROCESSING INV#2014022700 | 2690-000 | | 53.95 | 55,060.36 |
| *03/17/2014 | | Reverses Check # 1042 | REFUSE PICKUP VOID CHECK-PREVIOUSLY PAID IN OCTOBER 2013 CK#1002 | 2690-000 | | (279.00) | 55,339.36 |
| 03/19/2014 | 1045 | DONEGAL INSURANCE GROUP | INSURANCE ACCT#AB 1016495 001 00001 INSTALLMENT | 2690-000 | | 2,749.00 | 52,590.36 |
| | | | Page Subtotals | | 0.00 | 2,976.89 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **12-10557** | Trustee Name: **Charles M. Forman** |
| Case Name: **LIFESTYLE PROPERTIES, LLC** | Bank Name: **Virginia Heritage Bank** |
| | Account Number/CD#: ********0719 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*8222** | Blanket bond (per case limit): **155,842,865.00** |
| For Period Ending: **4/11/2018** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2014 | 1046 | DELAWARE SECRETARY OF STATE | DELAWARE L.L.C. TAX 2013 FILE#3375092 | 2690-000 | | 250.00 | 52,340.36 |
| 03/26/2014 | 1047 | DELMARVA POWER | ELECTRIC ACCT#370961099972 2/10/14>3/13/14 | 2690-000 | | 281.44 | 52,058.92 |
| 03/31/2014 | 1048 | DELMARVA POWER | ELECTRIC ACCT#368901599994 2/10/14>3/13/14 | 2690-000 | | 45.49 | 52,013.43 |
| 03/31/2014 | 1049 | DELMARVA POWER | ELECTRIC ACCT#2407188999992 2/20/14>3/24/14 | 2690-000 | | 14.61 | 51,998.82 |
| 04/02/2014 | 1050 | DELMARVA POWER | ELECTRIC ACCT#239784799995 2/20/14>3/24/14 | 2690-000 | | 533.23 | 51,465.59 |
| 04/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 58.44 | 51,407.15 |
| 04/17/2014 | 1051 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 4/1/14 | 2690-000 | | 74.65 | 51,332.50 |
| 04/17/2014 | 1052 | SPERRY VAN NESS | MANAGEMENT FEE FEB-APRIL 2014 | 3991-000 | | 10,500.00 | 40,832.50 |
| | | | Page Subtotals | | 0.00 | 11,757.86 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-10557**
Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**
For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**
Bank Name:  **Virginia Heritage Bank**
Account Number/CD#:  **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit):  **155,842,865.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/17/2014 | 1053 | DELMARVA POWER | ELECTRIC ACCT#370961099972 3/13/14>4/11/14 | 2690-000 | | 220.79 | 40,611.71 |
| 04/24/2014 | 1054 | DELMARVA POWER | ELECTRIC ACCT#368901599994 3/13/14>4/11/14 | 2690-000 | | 59.15 | 40,552.56 |
| 04/28/2014 | 1055 | DONEGAL INSURANCE GROUP | INSURANCE ACCT#AB 1016495 001 0001 INSTALLMENT ON POLICY BOP 8069218-08-05BUSINESS OWNERS 2/16/14-2/16/15 | 2690-000 | | 934.70 | 39,617.86 |
| 04/28/2014 | 1056 | ATLANTIC STATES INS. CO. | INSURANCE ACCT#AB 1016495-001-0001 INSTALLMENT ON POLICY#CAA 8069218 06 25COMMERCIAL AUTO | 2690-000 | | 99.30 | 39,518.56 |
| 05/02/2014 | [15] | SPERRY VAN NESS MILLER | POST PETITION PROCEEDS FEB-APR | 1230-000 | 49,151.57 | | 88,670.13 |
| 05/02/2014 | 1057 | DELMARVA POWER | ELECTRIC ACCT#239784799995 3/24/14>4/23/14 | 2690-000 | | 304.79 | 88,365.34 |
| 05/07/2014 | 1058 | THE TRICE GROUP | APPRAISAL FEES PER ORDER 5-5-14 | 3711-000 | | 4,550.00 | 83,815.34 |
| 05/08/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 50.84 | 83,764.50 |
| | | | Page Subtotals | | 49,151.57 | 6,219.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

Page 10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-10557**

Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**

For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**

Bank Name:  **Virginia Heritage Bank**

Account Number/CD#:  **\*\*\*\*\*\*0719 Checking Account**

Blanket bond (per case limit):  **155,842,865.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2014 | 1059 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 5/1/14 | 2690-000 | | 74.72 | 83,689.78 |
| 05/21/2014 | 1060 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE AT RT9 AND RT113 PROPERTIES 5/19/14 | 2690-000 | | 455.00 | 83,234.78 |
| 06/03/2014 | 1061 | DONEGAL INSURANCE GROUP | INSURANCE - INSTALLMENT PMT BUSINESS OWNERS 2-16-14 TO 2-16-15ACCT#AB 1016495 001 00001 | 2690-000 | | 2,708.00 | 80,526.78 |
| 06/03/2014 | 1062 | DELMARVA POWER | ELECTRIC ACCT#368901599994 4-11-14>5-13-14 | 2690-000 | | 37.80 | 80,488.98 |
| 06/03/2014 | 1063 | DELMARVA POWER | ELECTRIC ACCT#240718899992 3-24-14>5-22-14 | 2690-000 | | 27.66 | 80,461.32 |
| 06/03/2014 | 1064 | DELMARVA POWER | ELECTRIC ACCT#370961099972 4-11-14>5-13-14 | 2690-000 | | 97.35 | 80,363.97 |
| 06/03/2014 | 1065 | SPERRY VAN NESS | MANAGEMENT FEE MAY-JUNE 2014 ACCT#MCRE-1-LSPROP | 3991-000 | | 7,000.00 | 73,363.97 |
| 06/06/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 82.09 | 73,281.88 |
| | | | Page Subtotals | | 0.00 | 10,482.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

Page 11

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**
Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**
For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**
Bank Name: **Virginia Heritage Bank**
Account Number/CD#: **\*\*\*\*\*\*0719 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2014 | [15] | SPERRY VAN NESS MILLER | POST PETITION - MAY 2014 RENT | 1230-000 | 24,296.76 | | 97,578.64 |
| 06/18/2014 | 1066 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE RT9, RT113 6/2,6/16 | 2690-000 | | 440.00 | 97,138.64 |
| 06/20/2014 | 1067 | HOT STEAM CARPET CLEAN | CARPET CLEANING 22295 LEWES GEORGETOWN HWY | 2690-000 | | 324.35 | 96,814.29 |
| 06/20/2014 | 1068 | WILSON CONST. CO. INC. | INTERIOR ROOF REPAIR INV#599606 | 2690-000 | | 986.00 | 95,828.29 |
| 06/20/2014 | 1069 | AVAMER ROOFING INC. | ROOF REPAIR-50% DEPOSIT | 2690-000 | | 2,200.00 | 93,628.29 |
| 06/20/2014 | 1070 | AVAMER ROOFING INC. | ROOF REPAIR-BALANCE DUE | 2690-000 | | 2,200.00 | 91,428.29 |
| 06/26/2014 | 1071 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 6/1/14 | 2690-000 | | 75.01 | 91,353.28 |
| 06/26/2014 | 1072 | DELMARVA POWER | ELECTRIC ACCT#368901599994 5/13/14>6/12/14 | 2690-000 | | 36.53 | 91,316.75 |
| 06/26/2014 | 1073 | DELMARVA POWER | ELECTRIC ACCT#370961099972 5/13/14>6/12/14 | 2690-000 | | 93.13 | 91,223.62 |
| | | | Page Subtotals | | 24,296.76 | 6,355.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**

Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**

For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**

Bank Name: **Virginia Heritage Bank**

Account Number/CD#: **\*\*\*\*\*\*0719 Checking Account**

Blanket bond (per case limit): **155,842,865.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2014 | 1074 | SPERRY VAN NESS | MANAGEMENT FEE JULY 2014 ACCT#MCRE-1-LSPROP | 3991-000 | | 3,500.00 | 87,723.62 |
| 07/02/2014 | | DONEGAL INSURANCE GROUP | REFUND WORKERS COMPENSATION PREMIUM | 2690-000 | | (308.00) | 88,031.62 |
| 07/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 94.62 | 87,937.00 |
| 07/08/2014 | 1075 | DONEGAL INSURANCE GROUP | INSURANCE - INSTALLMENT PMT BUSINESS OWNERS 2-16-14 TO 2-16-15ACCT#AB 1016495 001 00001 | 2690-000 | | 1,360.00 | 86,577.00 |
| 07/18/2014 | 1076 | COMCAST | SERVICE ACCT#9532-473424-01-3 BILLING DATE 7/1/14 | 2690-000 | | 77.79 | 86,499.21 |
| 07/18/2014 | 1077 | DELMARVA POWER | ELECTRIC ACCT#240718899992 5/22/14>6/23/14 | 2690-000 | | 13.11 | 86,486.10 |
| 07/25/2014 | 1078 | SPERRY VAN NESS | MANAGEMENT FEE AUGUST 2014 ACCT#MCRE-1-LSPROP | 3991-000 | | 3,500.00 | 82,986.10 |
| 07/25/2014 | 1079 | DELMARVA POWER | ELECTRIC ACCT#370961099972 6/12/14>7/14/14 | 2690-000 | | 220.18 | 82,765.92 |
| | | | Page Subtotals | | 0.00 | 8,457.70 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-10557**

Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**

For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**

Bank Name:  **Virginia Heritage Bank**

Account Number/CD#:  **\*\*\*\*\*\*0719 Checking Account**

Blanket bond (per case limit):  **155,842,865.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/25/2014 | 1080 | DELMARVA POWER | ELECTRIC ACCT#368901599994 6/12/14>7/14/14 | 2690-000 | | 36.88 | 82,729.04 |
| 07/30/2014 | 1081 | DELMARVA POWER | ELECTRIC ACCT#239784799995 5/23/14>7/23/14 | 2690-000 | | 284.68 | 82,444.36 |
| 08/01/2014 | 1082 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE RT9, RT113 6/30, 7/14, 7/28, 8/11, 8/25 | 2690-000 | | 1,120.00 | 81,324.36 |
| 08/01/2014 | 1083 | DONEGAL INSURANCE GROUP | INSURANCE - INSTALLMENT PMT BUSINESS OWNERS 2-16-14 TO 2-16-15ACCT#AB 1016495 001 00001 | 2690-000 | | 1,360.00 | 79,964.36 |
| 08/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 94.56 | 79,869.80 |
| 08/08/2014 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 79,869.80 | 0.00 |

| | | | | Page Subtotals | 0.00 | 82,765.92 | |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| COLUMN TOTALS | 153,126.31 | 153,126.31 |
| Less:Bank Transfer/CD's | 0.00 | 79,869.80 |
| SUBTOTALS | 153,126.31 | 73,256.51 |
| Less: Payments to Debtors | | 0.00 |
| Net | 153,126.31 | 73,256.51 |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**

Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**

For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*5723 Checking Account**

Blanket bond (per case limit): **155,842,865.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2014 | | Trsf In From VIRGINIA HERITAGE BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 79,869.80 | | 79,869.80 |
| 08/19/2014 | 100001 | COMCAST | SERVICE ACCT#095320473424-01-3 BILLING DATE 8/1/14 SERVICE 08/09>09/08/14 | 2690-000 | | 74.47 | 79,795.33 |
| 08/19/2014 | 100002 | DELMARVA POWER | ELECTRIC ACCT#240718899992 6/23/14>7/23/14 | 2690-000 | | 13.37 | 79,781.96 |
| 08/21/2014 | 100003 | DELMARVA POWER | ELECTRIC ACCT#368901599994 7/14/14>8/12/14 | 2690-000 | | 36.88 | 79,745.08 |
| 08/21/2014 | 100004 | DELMARVA POWER | ELECTRIC ACCT#370961099972 7/14/14>8/12/14 | 2690-000 | | 206.25 | 79,538.83 |
| 08/22/2014 | | DELAWARE SOLID WASTE AUTHORITY | MISCELLANEOUS REFUND | 2690-000 | | (29.36) | 79,568.19 |
| 08/27/2014 | [15] | SPERRY VAN NESS MILLER | POST PETITION RENT JUNE/JULY 2014 | 1230-000 | 37,664.83 | | 117,233.02 |
| 08/27/2014 | 100005 | DELMARVA POWER | ELECTRIC ACCT#239784799995 7/23/14>8/21/14 | 2690-000 | | 89.31 | 117,143.71 |
| | | | Page Subtotals | | 117,534.63 | 390.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-10557 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | LIFESTYLE PROPERTIES, LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******5723 Checking Account |
| Taxpayer ID No: | **-***8222 | | Blanket bond (per case limit): | 155,842,865.00 |
| For Period Ending: | 4/11/2018 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/27/2014 | 100006 | SPERRY VAN NESS | MANAGEMENT FEE SEPTEMBER 2014 ACCT#MCRE-1-LSPROP | 3991-000 | | 3,500.00 | 113,643.71 |
| 09/03/2014 | 100007 | DONEGAL MUTUAL INSURANCE GROUP | INSURANCE - INSTALLMENT PMT BUSINESS OWNERS 2-16-14 TO 2-16-15ACCT#AB 1016495 001 00001 | 2690-000 | | 1,360.00 | 112,283.71 |
| 09/05/2014 | 100008 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE RT9, RT113 WEEK OF 9/8 | 2690-000 | | 220.00 | 112,063.71 |
| 09/05/2014 | 100009 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE RT9, RT113WEEK OF 9/22 | 2690-000 | | 220.00 | 111,843.71 |
| 09/11/2014 | 100010 | CLARK AND SONS, INC. | BUILDING MAINTENANCE EXPENSE INV#30837 | 2690-000 | | 375.00 | 111,468.71 |
| 09/15/2014 | 100011 | DELMARVA POWER | ELECTRIC ACCT#240718899992 7/23/14>8/21/14 | 2690-000 | | 13.24 | 111,455.47 |
| 09/15/2014 | 100012 | COMCAST | SERVICE ACCT#095324734-01-3 BILLING DATE 9/1/14 SERVICE 09/09>10/08/14 | 2690-000 | | 77.76 | 111,377.71 |
| 09/16/2014 | [15] | SPERRY VAN NESS MILLER | POST PETITION RENT - AUGUST | 1230-000 | 15,026.54 | | 126,404.25 |
| | | | Page Subtotals | | 15,026.54 | 5,766.00 | |

**Exhibit 9**

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **12-10557**

Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**

For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**

Bank Name:  **Union Bank**

Account Number/CD#:  **\*\*\*\*\*\*5723 Checking Account**

Blanket bond (per case limit):  **155,842,865.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/17/2014 | 100013 | SUSSEX COUNTY | 2014 ANNUAL TAX BILL#14039707 TAX PERIOD 07/01/2014-06/30/2015CUST ID#551885 | 5800-000 | | 3,799.63 | 122,604.62 |
| 09/17/2014 | 100014 | SUSSEX COUNTY | 2014 ANNUAL TAX BILL#14039709 TAX PERIOD 07/01/2014-6/30/2015CUST ID#551885 | 5800-000 | | 6,064.40 | 116,540.22 |
| 09/17/2014 | 100015 | SUSSEX COUNTY | 2014 ANNUAL TAX BILL#14039708 TAX PERIOD 07/01/2014-6/30/2015CUST ID#551885 | 5800-000 | | 4,510.78 | 112,029.44 |
| 09/18/2014 | 100016 | DELAWARE TITLE GROUP, LLC | BRINGDOWN SEARCH OF GEORGETOWN PROPERTY INV#788 | 2990-000 | | 50.00 | 111,979.44 |
| 09/22/2014 | 100017 | DELMARVA POWER | ELECTRIC ACCT#370961099972 8/12/14>9/11/14 | 2690-000 | | 108.09 | 111,871.35 |
| 09/22/2014 | 100018 | DELMARVA POWER | ELECTRIC ACCT#368901599994 8/12/14>9/11/14 | 2690-000 | | 30.47 | 111,840.88 |
| 09/22/2014 | 100019 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE RT9, RT113WEEK OF 10/6 | 2690-000 | | 230.00 | 111,610.88 |
| 09/22/2014 | 100020 | EAGLE LANDSCAPING & LAWNCARE | LAWN SERVICE RT9,RT113WEEK OF 10/20 | 2690-000 | | 220.00 | 111,390.88 |
| | | | Page Subtotals | | 0.00 | 15,013.37 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**
Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**
For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*5723 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/25/2014 | 100021 | SPERRY VAN NESS | MANAGEMENT FEE OCTOBER 2014 ACCT#MCRE-1-LSPROP | 3991-000 | | 3,500.00 | 107,890.88 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 99.06 | 107,791.82 |
| *10/06/2014 | 100022 | SOLITUDE LAKE MANAGEMENT | REFUND DEPOSIT RE UNIT 02-00CS1 | 8500-000 | | 550.00 | 107,241.82 |
| *10/06/2014 | | Reverses Check # 100022 | REFUND DEPOSIT RE UNIT 02-00CS1 CHECK VOIDED | 8500-000 | | (550.00) | 107,791.82 |
| 10/07/2014 | 100023 | DONEGAL MUTUAL INSURANCE | INSURANCE - INSTALLMENT PMT BUSINESS OWNERS 2-16-14 TO 2-16-15ACCT#AB 1016495 001 00001 | 2690-000 | | 1,360.00 | 106,431.82 |
| 10/08/2014 | [15] | SPERRY VAN NESS MILLER | POST PETITION RENT - SEPTEMBER | 1230-000 | 31,398.00 | | 137,829.82 |
| 10/23/2014 | 100024 | COMCAST | SERVICE ACCT#09532473424-01-3 BILLING DATE 10/1/14 | 2690-000 | | 82.68 | 137,747.14 |
| 10/23/2014 | 100025 | DELMARVA POWER | ELECTRIC ACCT#240718899992 8/21/14>9/22/14 | 2690-000 | | 8.08 | 137,739.06 |
| | | | Page Subtotals | | 31,398.00 | 5,049.82 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-10557
Case Name: LIFESTYLE PROPERTIES, LLC

Taxpayer ID No: **-***8222
For Period Ending: 4/11/2018

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******5723 Checking Account
Blanket bond (per case limit): 155,842,865.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/23/2014 | 100026 | DELMARVA POWER | ELECTRIC ACCT#370961099972 9/11/14>10/10/14 | 2690-000 | | 103.23 | 137,635.83 |
| 10/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 168.07 | 137,467.76 |
| 10/28/2014 | 100027 | DELMARVA POWER | ELECTRIC ACCT#239784799995 8/22/14>10/21/14 | 2690-000 | | 62.38 | 137,405.38 |
| 10/31/2014 | | LIFESTYLE HOLDINGS GROUP LLC | SALE PROCEEDS | | 425,314.71 | | 562,720.09 |
| | [1] | | CONTRACT SALES PRICE ASSET 1                454,248.82 | 1110-000 | | | |
| | [2] | | CONTRACT SALES PRICE ASSET 2                502,918.33 | 1110-000 | | | |
| | [3] | | CONTRACT SALES PRICE ASSET 3                665,150.06 | 1210-000 | | | |
| | | | PAYOFF - C.B. TAYLOR BANK        (967,926.63) | 4110-000 | | | |
| | | | PAYOFF - BANK OF DELMARVA          (176,376.69) | 4110-000 | | | |
| | | | PAYOFF -  RE TAXES - PRE-PETITION          (38,157.97) | 5800-000 | | | |
| | | | PAYOFF - RE TAX - POST-PETITION          (14,541.21) | 5800-000 | | | |
| 11/06/2014 | [15] | SPERRY VAN NESS MILLER | OCTOBER RENT THROUGH 10/22/14 | 1230-000 | 11,179.75 | | 573,899.84 |
| | | | Page Subtotals | | 436,494.46 | 333.68 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-10557

Case Name: LIFESTYLE PROPERTIES, LLC

Taxpayer ID No: **-***8222

For Period Ending: 4/11/2018

Trustee Name: **Charles M. Forman**

Bank Name: **Union Bank**

Account Number/CD#: ******5723 Checking Account

Blanket bond (per case limit): 155,842,865.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/06/2014 | 100028 | SPERRY VAN NESS-MILLER COMMERCIAL REAL | REALTOR FEES PER ORDER 10-24-14 | 3510-000 | | 34,000.00 | 539,899.84 |
| 11/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 236.04 | 539,663.80 |
| 12/11/2014 | [15] | SPERRY VAN NESS MILLER | FINAL POST-PETITION RENT | 1230-000 | 7,864.65 | | 547,528.45 |
| 12/16/2014 | 100029 | BLANK ROME  LLP | LOCAL COUNSEL FEES/EXPENSES FIRST INTERIM PER ORDER 12-15-14 | | | 34,108.72 | 513,419.73 |
| | | | (31,956.50) | 3210-000 | | | |
| | | | EXPENSE                 (2,152.22) | 3220-000 | | | |
| 12/26/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 822.52 | 512,597.21 |
| 01/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 804.81 | 511,792.40 |
| 02/25/2015 | 100030 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 278.85 | 511,513.55 |
| 02/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 761.64 | 510,751.91 |

Page Subtotals      7,864.65      71,012.58

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **12-10557**
Case Name:   **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:   **\*\*-\*\*\*8222**
For Period Ending:   **4/11/2018**

Trustee Name:   **Charles M. Forman**
Bank Name:   **Union Bank**
Account Number/CD#:   **\*\*\*\*\*\*5723 Checking Account**
Blanket bond (per case limit):   **155,842,865.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 686.92 | 510,064.99 |
| 04/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 758.91 | 509,306.08 |
| 05/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 733.51 | 508,572.57 |
| 06/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 756.77 | 507,815.80 |
| 07/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 731.29 | 507,084.51 |
| 08/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 754.59 | 506,329.92 |
| 09/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 753.43 | 505,576.49 |
| 10/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 728.07 | 504,848.42 |
| 11/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 600.98 | 504,247.44 |
| 12/15/2015 | 100031 | BLANK ROME LLP | ATTORNEY FOR TRUSTEE LOCAL COUNSEL PER ORDER 12-7-15 | 3210-000 | | 8,580.00 | 495,667.44 |

Page Subtotals    0.00    15,084.47

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **12-10557**
Case Name:   **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:   **\*\*-\*\*\*8222**
For Period Ending:   **4/11/2018**

Trustee Name:   **Charles M. Forman**
Bank Name:   **Union Bank**
Account Number/CD#:   **\*\*\*\*\*\*5723 Checking Account**
Blanket bond (per case limit):   **155,842,865.00**
Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/15/2015 | 100032 | BLANK ROME LLP | ATTORNEY FOR TRUSTEE - EXPENSES LOCAL COUNSEL PER ORDER 12-7-15 | 3220-000 | | 273.38 | 495,394.06 |
| 12/28/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 580.78 | 494,813.28 |
| 01/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 598.12 | 494,215.16 |
| 01/27/2016 | 100033 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET - STE 420 NEW ORLEANS LA , 70139 | BLANKET BOND # 016026389 | 2300-000 | | 227.32 | 493,987.84 |
| 02/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 586.59 | 493,401.25 |
| 03/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 547.89 | 492,853.36 |
| 04/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 584.92 | 492,268.44 |
| 05/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 565.43 | 491,703.01 |
| 06/27/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 583.58 | 491,119.43 |
| 07/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 564.16 | 490,555.27 |

Page Subtotals    0.00    5,112.17

UST Form 101-7-TDR (10/1/2010) (Page 31)                    **Exhibit 9**

**FORM 2**

Page 22

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **12-10557**

Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**

For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**

Bank Name:  **Union Bank**

Account Number/CD#:  **\*\*\*\*\*\*5723 Checking Account**

Blanket bond (per case limit):  **155,842,865.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 582.21 | 489,973.06 |
| 09/26/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 581.54 | 489,391.52 |
| 10/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 562.15 | 488,829.37 |
| 11/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 580.17 | 488,249.20 |
| 12/13/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 3140 | 9999-000 | | 488,249.20 | 0.00 |

|  | Page Subtotals | 0.00 | 490,555.27 |
|---|---|---|---|
| | **COLUMN TOTALS** | 608,318.28 | 608,318.28 |
| | Less:Bank Transfer/CD's | 79,869.80 | 488,249.20 |
| | **SUBTOTALS** | 528,448.48 | 120,069.08 |
| | Less: Payments to Debtors | | 0.00 |
| | **Net** | 528,448.48 | 120,069.08 |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**
Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**
For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*3140 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/13/2016 | | Transfer from Union Bank | Transfer of funds | 9999-000 | 488,249.20 | | 488,249.20 |
| 12/29/2016 | 53001 | PARCELS INC. | PREPARATION OF HEARING BINDER FEES | 2990-000 | | 18.70 | 488,230.50 |
| 01/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 344.34 | 487,886.16 |
| 02/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 561.45 | 487,324.71 |
| 03/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 560.80 | 486,763.91 |
| 03/28/2017 | 53002 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-000 | | 93.72 | 486,670.19 |
| *03/28/2017 | 53003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-003 | | 52.14 | 486,618.05 |

Page Subtotals   488,249.20   1,631.15

UST Form 101-7-TDR (10/1/2010) (Page 33)   **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-10557**
Case Name: **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No: **\*\*-\*\*\*8222**
For Period Ending: **4/11/2018**

Trustee Name: **Charles M. Forman**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*3140 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/30/2017 | | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | Bond Premium | 2300-003 | | (52.14) | 486,670.19 |
| 04/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 560.15 | 486,110.04 |
| 03/06/2018 | 53004 | CHARLES M. FORMAN, CHAPTER 7 TRUSTEE P.O. Box 627 Paramus, NJ 07653 | Trustee's Compensation | 2100-000 | | 79,607.32 | 406,502.72 |
| 03/06/2018 | 53005 | CHARLES M. FORMAN, CHAPTER 7 TRUSTEE 80 ROUTE 4 EAST PARAMUS, NJ 07652 | TRUSTEE EXPENSES | 2200-000 | | 90.00 | 406,412.72 |
| 03/06/2018 | 53006 | FORMAN HOLT ELIADES LLC c/o Leclairryan 1037 Raymond Blvd. Newark, NJ , 07102 | | 3110-000 | | 54,821.75 | 351,590.97 |
| *03/06/2018 | 53007 | LE CLAIR RYAN 1037 Raymond Blvd Newark, NJ 07102 | | 3110-003 | | 8,272.50 | 343,318.47 |
| | | | Page Subtotals | | 0.00 | 143,299.58 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **12-10557** | |
| Case Name: | **LIFESTYLE PROPERTIES, LLC** | |

| | |
|---|---|
| Taxpayer ID No: | **\*\*-\*\*\*8222** |
| For Period Ending: | **4/11/2018** |

| | |
|---|---|
| Trustee Name: | **Charles M. Forman** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*3140 Checking Account** |
| Blanket bond (per case limit): | **155,842,865.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/06/2018 | | LE CLAIR RYAN<br>1037 Raymond Blvd<br>Newark, NJ 07102 | | 3110-003 | | (8,272.50) | 351,590.97 |
| 03/06/2018 | 53008 | FORMAN HOLT  ELIADES LLC | ATTORNEY FOR TRUSTEE EXPENSES | 3120-000 | | 2,116.87 | 349,474.10 |
| 03/06/2018 | 53009 | BLANK ROME  LLP<br>1201 Market Street  -  Suite 800<br>Wilmington ,  DE, 19801-2535 | LOCAL COUNSEL FEES/EXPENSES | 3210-000 | | 4,598.50 | 344,875.60 |
| *03/06/2018 | 53010 | LE CLAIR RYAN<br>1037 Raymond Blvd<br>Newark, NJ 07102 | | 3210-003 | | 114.58 | 344,761.02 |
| *03/06/2018 | | LE CLAIR RYAN<br>1037 Raymond Blvd<br>Newark, NJ 07102 | | 3210-003 | | (114.58) | 344,875.60 |
| 03/06/2018 | 53011 | BLANK ROME  LLP<br>1201 Market Street  -  Suite 800<br>Wilmington ,  DE, 19801-2535 | LOCAL COUNSEL FEES/EXPENSES | 3220-000 | | 224.36 | 344,651.24 |
| 03/06/2018 | 53012 | GIULIANO MILLER | | 3410-000 | | 223.80 | 344,427.44 |
| 03/06/2018 | 53013 | GIULIANO MILLER | | 3420-000 | | 14,993.00 | 329,434.44 |
| | | | Page Subtotals | | 0.00 | 13,884.03 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-10557**
Case Name:  **LIFESTYLE PROPERTIES, LLC**

Taxpayer ID No:  **\*\*-\*\*\*8222**
For Period Ending:  **4/11/2018**

Trustee Name:  **Charles M. Forman**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*3140 Checking Account**
Blanket bond (per case limit):  **155,842,865.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/06/2018 | 53014 | OFFICE OF THE UNITED STATES TRUSTEE District of Delaware J. Caleb Boggs Federal Building 844 King Street, Lockbox 35, Suite 2207 Wilmington, DE 19801, | | 2950-000 | | 650.00 | 328,784.44 |
| 03/06/2018 | 53015 | U.S. DEPARTMENT OF AGRICULTURE Rural Development 1221 College Park Drive Dover , DE 19963 | Disb of 59.06% to Claim #000006 | 7100-000 | | 320,397.36 | 8,387.08 |
| 03/06/2018 | 53016 | CHARLES M. FORMAN, ASSIGNEE FOR LECLAIR RYAN NJ | ATTY FOR TTE FEES | 3110-000 | | 8,272.50 | 114.58 |
| 03/06/2018 | 53017 | CHARLES M. FORMAN, ASSIGNEE FOR LECLAIR RYAN NJ | ATTY FOR TRUSTEE EXPENSES | 3210-000 | | 114.58 | 0.00 |

|  | Page Subtotals | 0.00 | 329,434.44 |
|---|---|---|---|
| | COLUMN TOTALS | 488,249.20 | 488,249.20 |
| | Less:Bank Transfer/CD's | 488,249.20 | 0.00 |
| | SUBTOTALS | 0.00 | 488,249.20 |
| | Less: Payments to Debtors | | 0.00 |
| | Net | 0.00 | 488,249.20 |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:**  12-10557 | **Trustee Name:**  Charles M. Forman |
| **Case Name:**  LIFESTYLE PROPERTIES, LLC | **Bank Name:**  Texas Capital Bank |
| | **Account Number/CD#:**  ******3140 Checking Account |
| **Taxpayer ID No:**  **-***8222 | **Blanket bond (per case limit):**  155,842,865.00 |
| **For Period Ending:**  4/11/2018 | **Separate bond (if applicable):**  0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  | | |
|---|---|---|
| All Accounts Gross Receipts: | 1,878,577.29 |
| All Accounts Gross Disbursements: | 1,878,577.29 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******0719 Checking Account | 153,126.31 | 73,256.51 | |
| ******5723 Checking Account | 528,448.48 | 120,069.08 | |
| ******3140 Checking Account | 0.00 | 488,249.20 | |
| **Net Totals** | 681,574.79 | 681,574.79 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**